**Richard L. NELSON, Petitioner,**

v.

**U.S. DEPARTMENT OF LABOR, Respondent,**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Steven Paul Logan, United States District Judge for the District of Arizona, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

**Energy Northwest, Respondent-Intervenor.**

**No. 15-73548**

United States Court of Appeals, Ninth Circuit.

Submitted December 8, 2017 *.
Seattle, Washington

Filed December 12, 2017

John P. Sheridan, The Sheridan Law Firm, P.S., Seattle, WA, for Petitioner

Quinn Philbin, Edward Dean Sieger, Esquire, Senior Attorney, LABR—U.S. Department of Labor, Washington, DC, for Respondent

William G. Miossi, Winston & Strawn LLP, Washington, DC, Angel D. Rains, Assistant General Counsel, Energy Northwest, Richland, WA, for Respondent-Intervenor

Before: TALLMAN and WATFORD, Circuit Judges, and BENITEZ,** District Judge.

MEMORANDUM ***

1. The Administrative Review Board (ARB) properly affirmed the Administrative Law Judge's (ALJ) dismissal of Richard Nelson's claim under the Energy Reorganization Act, 42 U.S.C. § 5851. Section 5851 "protects energy workers who report or otherwise act upon safety concerns." *Sanders v. Energy Northwest*, 812 F.3d

1193, 1196 (9th Cir. 2016). Nelson's retaliation claim rests on a catch-all provision, which protects employees who participate "in any other action to carry out the purposes of" the Act. 42 U.S.C. § 5851(a)(1)(F).

To establish a *prima facie case* of retaliation, Nelson must show that: (1) he engaged in a protected activity; (2) Energy Northwest knew or suspected that he engaged in the protected activity; (3) he suffered an adverse action; and (4) the circumstances were sufficient to raise the inference that the protected activity was a contributing factor in the adverse action. *Sanders*, 812 F.3d at 1197. Nelson argues that his participation in a "security investigation," in which he refused to confirm Energy Northwest's accusations of wrongdoing, constitutes protected activity under the Act. We find that argument unpersuasive.

Conduct within the scope of the Act's protection must have "a sufficient nexus to a concrete, ongoing safety concern." *Id.* at 1198. Here, Energy Northwest's investigation was primarily concerned with internal reports of improper per diem practices and unauthorized travel expenses, not safety or security issues. Substantial evidence supports the ALJ's conclusion, as affirmed by the ARB, that Nelson never raised a safety or security issue during the investigation. Nelson's conduct was therefore not protected activity under the Act.

Because Nelson did not engage in protected activity, we need not address the other elements of his retaliation claim. The

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Roger T. Benitez, United States District Judge for the Southern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

ARB properly affirmed the ALJ's dismissal of his claim.

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.